PENNSYLVANIA STATE POLICE

**INITIAL CRIME REPORT**

| 2. INCIDENT NO. (OCA) |
|---|
| 1. STATION Uniontown CODE 1240 |
| 3. OTN/NON - TRAF CIT NO. |

| 4. OFFENSE (OFF) ROBBERY | 5. SECT. NO. 3701 a | 6. UCR CODE 034 | 7. DATE OCCURRED · DAY 8 Jan 86 Wed. | 8. TIME OCCURRED 0140 hrs. |
|---|---|---|---|---|

9. LOCATION On Twp. Rt. 539 (Craig Lane), approx. 1/4 mile W. of L.R. 26045, North Union Twp., Fayette Co., Pa.

| 10. COUNTY/TWP CODE 26 - 214 | 11. ZONE 28 |
|---|---|

**VICTIM**

| 12. NAME Vincent Keith STREUTKER | ADDRESS RD#1 Box 459, Uniontown, Pa. 15401 | PHONE 439-9755 |
|---|---|---|
| 13. DOB 17 Dec 53 | 13. RACE-ETH/SEX W/H-M-32 | AGE 14. EMPLOYER OR SCHOOL West Mont Realty Co. Greensburg, Pa. 15601 | 15. HOSPITALIZED AT |

| 16. DISCOVERED BY Victim | 17. DATE DISCOVERED 8 Jan 86 | 18. TIME DISCOVERED 0140 hrs. | 19. DATE INV ARRIVED 8 Jan 85 | 20. TIME INV ARRIVED 0207 hrs. |
|---|---|---|---|---|

| 21. TYPE PREMISES Asphalt roadway. | 22. POINT OF ENTRY | 23. TOTAL PROP VALUE $5625.00 |
|---|---|---|

| 24. MEANS OF ENTRY  JAN 29 1986 | 25. LOCATION OF VICTIM/PROPERTY ON PREMISES East and West bound lanes of Twp. Rt. 539. |
|---|---|

| 26. WEAPON OR FORCE USED Fists-feet | HOW USED Struck about face and body. |
|---|---|

| 27. VEHICLE USED | YEAR (VYR) | COLOR (VCO) Red | MAKE (VMA) | TYPE (VMO) (VST) | REGISTRATION (STATE & NO.) (LIS) (LIC) | IDENTIFYING CHARACTERISTICS (MIS) |
|---|---|---|---|---|---|---|

| 28. | NAME (LAST · FIRST · MIDDLE) (NAM) DEMATTEO, Mark | ADDRESS (LKA) Uniontown, Pa. | ZIP CODE 15401 |
|---|---|---|---|

| ☐ ACCUSED | SSN (SOC) | BIRTHPLACE (CITY · STATE) (POB) | DOB (DOB) | AGE | RACE (RAC) W | ETHNICITY ☐ H ☐ N | SEX (SEX) M |
|---|---|---|---|---|---|---|---|
| ☑ SUSPECT | HEIGHT (HGT) | WEIGHT (WGT) | HAIR (HAI) | EYES (EYE) | | MARITAL STATUS | |

REFERENCE # 704048
SRC BOX # 215228
SHELF 01-25-08-03
B4-495538

| ☐ MISSING PERSON | EMPLOYER OR SCHOOL NAME & ADDRESS | 29. FINGERPRINTED ☐ YES ☐ NO |
|---|---|---|
| ☐ RUNAWAY | DRIVER'S NUMBER (OLN) · STATE (OLS) · YEAR (OLY) | 30. PHOTOGRAPHED ☐ YES ☐ NO |

31. NARRATIVE: (1) WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT/MISSING PERSON/RUNAWAY AS FIRST ITEM· INCLUDE DATA REQUIRED IN BLOCK 28, 29, & 30. (2) ENTER A CONCISE SUMMARY OF ALL PERTINENT DETAILS RELATED TO THE COMMISSION OF THE CRIME. (3) DESCRIBE STOLEN ARTICLES AND VALUE: ALSO PHYSICAL EVIDENCE, WHERE FOUND & DISPOSITION. (4) INCLUDE STATEMENT OF VICTIMS, WITNESSES, AND SUSPECTS: ALSO THEIR LOCATION AT TIME OF CRIME. (5) FURNISH NAME OF CORONER AND EVIDENCE TECHNICIANS NOTIFIED. (6) DESCRIBE ARREST. (7) REFER TO OTHER REPORTS BY NAME & NUMBER: USE CONTINUATION SHEET IF NEEDED.

ADDITIONAL ACCUSED/SUSPECT/MISSING PERSON/RUNAWAY

| Additional Charges: | | | |
|---|---|---|---|
| Aggravated Assault | 2702-A | 045 | |
| Criminal Mischief | 3304-A | 140 | |
| Terroristic Threats | 2706 | 045 | |
| Recklessly Endangering Another Person | 2705 | 045 | |
| Theft by Unlawful Taking or Disposition | 3921-A | 071 | |
| Arson and Related Offenses | 3301 | 090 | |

Additional Suspects:  Three or Four white males, early 20's, stocky with beards. No further description on them.

Actors arrived at the scene in a small red vehicle, and struck the victim's vehicle in the rear. As the victim stopped and got out to see what happened, a large man got out of the red car and struck victim in the mouth. Then three or four other guys, all white, jumped on victim and started to beat on him. Victim managed to get free and ran to houses in the area

| 32. INCIDENT INVESTIGATION NOTICE FURNISHED: ☑ YES   ☐ NO (IF NO, EXPLAIN IN NARRATIVE) | 33. CRIME VICTIM COMPENSATION FORM FURNISHED: ☐ YES ☑ NO |
|---|---|

| 34. CLEAN MSG. SENT: ☑ YES ☐ NO | MSG. NO. Uth 452 | CID NO. | NIC NO. | FILE NO. 14 | DATE 8 Jan 86 | REGIONAL & NCIC ENTRY ☐ | REGIONAL ONLY ☐ |
|---|---|---|---|---|---|---|---|

| 35. STATUS ☐ CLEARED ☑ NOT CLEARED ☐ UNFOUNDED | 36. INVES RECM ☑ CONTINUE ☐ TERMINATE | 37. SIGNATURE _Tpr. Terence A.W. Koleny_ PRINT/TYPE NAME OF REPORTING OFFICER Tpr. Terence A. WALTER  BADGE NO. 5191 | C. R. F. 1243 38. SUPV INITIALS & BADGE NO. ☑ CONCUR ☐ NONCONCUR |
|---|---|---|---|

SP 7 - 0021 (2-81)

PENNSYLVANIA STATE POLICE
CONTINUATION SHEET

1. STATION   Uniontown   CODE   1240

2. INCIDENT NO.   E4-495539

| 3. TYPE REPORT CONTINUED: | ☒ INITIAL CRIME | ☐ SUPPLEMENT | ☐ VEHICLE | ☐ OTHER |

but could not get any responses from any of the houses. He came back onto the road to run further down, when he saw a car coming. He flagged it down and it turned out to be his own vehicle. The guys got out again, and started to beat him again, tearing his clothes off. Victim acted as if he was knocked out, but he was awake. He felt a gun at his head, and a voice say, "If you go to the police, we'll kill you." The men then fled the area taking the victim's vehicle with them heading towards coolspring street.

LIST OF STOLEN PROPERTY:

One (1) 1983 Chev. Cavalier SW, VIN 1G1AC35P507131708          $5500.00
One (1) worn brown wallet, containing $115.00 in U.S. currency and
     personal cards including victim's driver's license.          $  125.00
                                        TOTAL VALUE:              $ 5625.00

Damage to vehicle, rear dent and windows smashed out, prior to it being burned, was approximately $300.00.

Victim STERBUTZEL stated he was at the Rainbow Tavern on Connellsville St., when a couple of guys approached him to buy a VCR stereo. One of them was Mark DIMATTEO, who he knew for about a year and a half. He did not have too much money on him so he went to the cash stream money machine at the laurel mall. This was around 11:00 P.M. on 7 Jan 86. When he came back to the tavern, the guy wanted to sell him some other stereo equipment. Victim told the guy he only had a hundred and fifteen dollars on him, and that he would go and get some more money at the cash stream machine. The guy went with him this time, and when the victim put his card into the machine, it would not return it, so he could not get any more money. This was around 11:30 P.M. on 7 Jan 86. STERBUTZEL then asked the guy if he would take a personal check and he agreed. They went back to the tavern and the victim and the guy agreed to meet in the parking lot of the associated hardware store in Hopwood, since the guy had to go and get the other pieces of equipment.

Victim dropped the guy off at the tavern and proceeded to take Connellsville St., turning onto Boquet St., and then onto Coolspring St. He then turned left onto Craig Lane. As he was coming near the STAWAC residence, a car hit him in the rear. As he got out of his car a big guy, about 6ft. tall and husky with a beard, got out of a small red car (the one that hit his car) and hit the victim in the face. He was down on the road, when three or four other guys, all white, jumped on him and beat him. STERBUTZEL managed to get away, and while he was running, he heard the guys smash out his car windows. He went to two or three houses in the area, but could not get a response.

As victim was running further down the road to get help, he saw a car coming so he flagged it down. When it stopped, it was his car, and the next thing he knew, the same guys got out and beat him again. They tore off his pant leg, pushed his face down, and he felt a gun at his head. One of the guys said, "If you go to the police, we'll kill you." He recognized one of the men who beat him as Mark DIMATTEO. DIMATTEO was also the one who made the threat about killing him.

The guys then took the victim's car with them and headed towards Coolspring St.. Victim then got back up and ran down the road to the Speedway Auto Shop, smashing out the office window to get inside and call the police. A little while later the police came and found him.

The only description of the guy in victim's car who went with him to the

| 4. PAGE NO. | 5. SIGNATURE | BADGE NO. | 6. DATE OF REPORT | 7. SUPV. INITIALS & BADGE NO. |
| 2 | Terence A Whalen / PRINT/TYPE NAME OF REPORTING OFFICER   Tpr. Terence ... WHALEN | 5101 | 8 Jan 86 | C. E. F. 1243 |

SP 7 - 0021 (2-81)

PENNSYLVANIA STATE POLICE
CONTINUATION SHEET

Case 2:00-cv-00300-NBF    Document 80-3    Filed 11/10/2005    Page 3 of 23

1. STATION    Uniontown    CODE    1240

2. INCIDENT NO.
BA-495538

3. TYPE REPORT CONTINUED:    ☒ INITIAL CRIME    ☐ SUPPLEMENT    ☐ VEHICLE    ☐ OTHER

cash stream machine, was White Male with a beard. When asked if he could identify the man again if he saw him, victim said he could not.

Victim described the guy who hit him first after the car struck his car, as white male, stocky with a beard, about 6 ft. tall.

All suspects in this case were in their early twenties.

Victim was beat about the face and body, and his left pant leg was missing, and his clothes were in disarray. Hopwood ambulance was notified and arrived to transport victim to Uniontown Hospital, Utn., Pa. 15401.

Richard Lee BUTTERBAUGH, W/N-M-54, RD#2, Box 669, Uniontown, Pa. 15401, owner of Speedway Auto Shop was notified of this incident. He knows the victim well, and would contact him at a later date concerning the window.

Victim called station later on 8 Jan 86, stating the bartender at the Rainbow tavern, only known as Emanuel, might have some information as to who assaulted victim.

Value of damage done to victim's vehicle as result of Arson was approximately $5,500.00. Refer to Stolen-Recovered Vehicle Report #BA-495538, 8 Jan 86.

This assault was apparently in relationship to victim's dealings with DEMATTEO and the guy at the Rainbow Tavern, and not a result of a by chance traffic accident.

Accompanied by Tpr. Joseph T. SIPAL, Utn.- 1240.

| 4. PAGE NO. | 5. SIGNATURE | BADGE NO. | 6. DATE OF REPORT | 7. SUPV. INITIALS & BADGE NO. |
|---|---|---|---|---|
| 3 | Terence A. Whalen | 5101 | 9 Jan 86 | |
| | PRINT/TYPE NAME OF REPORTING OFFICER Tpr. Terence A. WHALEN | | | |

SP 7-003 (12-84)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

| 1. STATION | Uniontown | CODE | 1240 |
|---|---|---|---|

2. INCIDENT NO. (OCA) B4-295538

3. OTN/NON - TRAF CIT. NO.

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM |
|---|---|
| Robbery | Vincent K STERBUTZEL |

6. DATE OF INCIDENT: 8 JAN 86

7. ADDITIONAL VICTIM - NAME & ADDRESS: NONE

8. DOB        RACE - ETH/SEX        AGE

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHARGED (OFF) |
|---|---|
| ☒ INITIAL CRIME   ☐ VEHICLE | NONE |

11. VALUE RECOVERED PROP.

12. STATUS: ☐ CLEARED   ☐ UNFOUNDED   ☒ NOT CLEARED

13. FURTHER ACTION & REPORT REQUIRED: ☒ YES   ☐ NO

14. MULTIPLE CLEAR-UP? ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)   ☒ NO

15. CLEAN MSG. SENT: ☐ YES ☐ NO   MSG. NO.   CID NO.   NIC NO.   DATE   FILE NO.   REGIONAL & NCIC   REGIONAL ONLY   CANCELLATION MSG.   ORIG MSG NO & DATE   ☐ YES ☐ NO

| 16. | NAME (LAST - FIRST - MIDDLE) (NAM) | ADDRESS (LKA) | | | ZIP CODE |
|---|---|---|---|---|---|
| ☐ ACCUSED | SSN (SOC) | BIRTHPLACE (CITY - STATE) (POB) | DOB (DOB) | AGE | RACE (RAC)  SEX (SEX) |
| | HEIGHT (HGT)   WEIGHT (WGT)   HAIR (HAI)   EYES (EYE)   NICKNAME/ALIAS (AKA) | | | | MARITAL STATUS |
| ☐ SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | | | |
| | DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | | | |

17. FINGERPRINTED ☐ YES ☐ NO

18. PHOTOGRAPHED ☐ YES ☐ NO

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

on 8 JAN 86, Victim brought a bent ski pole to the PSP Uniontown barracks. Mr. STERBUTZEL he found the article laying in a ditch North of the highway approx 50 feet WEST of the initial crime scene. Ski pole was relayed to the Crime Unit, PSP Uniontown, for further processing. Refer to property record # 5710.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT. BADGE NO. |
|---|---|---|---|
| 4 | *[signature]*  PRINT/TYPE NAME OF REPORTING OFFICER  Tpr. Terence A. WHALEN   BADGE NO. 5101 | 8 Jan 86 | BWG-386 |

SP 7-007 (11 83)

PENNSYLVANIA STATE POLICE

**PROPERTY RECORD**

☑ EVIDENCE ☐ FOUND ☐ RECOVERED

| 2. INCIDENT NO. | 3. INVENTORY NO. |
|---|---|
| B4-495538 | 5710 |

4. STATION: UNIONTOWN 1240

| 5. FOUND OR RECOVERED FROM | AT SCENE OF CRIME | DATE | TIME |
|---|---|---|---|
| VINCENT K STERBUTZEL | N UNION TWP, FAYETTE CO PA | 8 JAN 86 | 1000 |

| 6. REPORTING OFFICER | BADGE NO. | 7. CUSTODIAL/RECEIVING OFFICER | BADGE NO. | DATE | TIME |
|---|---|---|---|---|---|
| TPR TERENCE WHALEN | 510 | Cpl B H Brown | 386 | 8 JAN 86 | 1000 |

| 8. ITEMS | VALUE |
|---|---|
| 1. SKI POLE (BENT) | — |
| 2. | |
| 3. | |
| 4. | |
| 5. | |
| 6. | |
| 7. | |
| 8. | |
| 9. | |
| 10. | |
| 11. | |
| 12. | |
| 13. | |
| 14. | |
| 15. | |

(REVERSE SIDE FOR ADDITIONAL ITEMS)

| 9. PROPERTY | | 10. | 11. | 12. | 13. | |
|---|---|---|---|---|---|---|
| IN | OUT | DATE | ITEM NOS. | OFFICER'S RANK AND SIGNATURE | PURPOSE | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 14. OWNER'S NAME | ADDRESS | ZIP CODE |
|---|---|---|
| VINCENT K STERBUTZEL | RD 1, BOX 453, UNIONTOWN, PA | 15401 |

| I HEREBY CERTIFY THAT I AM THE OWNER OF ABOVE PROPERTY OR AUTHORIZED AGENT TO RECEIVE SAME. | 15. CLAIMANT'S SIGNATURE | 16. DATE |
|---|---|---|
| | 17. ADDRESS | ZIP CODE |

SP 7 - 005 (12-84)

| PENNSYLVANIA | 1. STATION | 2. INCIDENT NO. (OCA) |
|---|---|---|
| **SUPPLEMENT REPORT** | Uniontown CODE 1240 | 3. OTN/NON - TRAF CIT NO. |

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | |
|---|---|---|
| Robbery | Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT |
| 7. ADDITIONAL VICTIM - NAME & ADDRESS | | 8 Jan 85 |
| | | 8. DOB    RACE - ETH/SEX    AGE |

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHARGED (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| ☒ INITIAL CRIME  ☐ VEHICLE | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| ☐ CLEARED  ☐ UNFOUNDED  ☒ NOT CLEARED | ☒ YES  ☐ NO | ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)  ☐ NO |

| 15. CLEAN MSG. SENT: ☐ YES ☐ NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC | REGIONAL ONLY | CANCELLATION MSG. | ORIG MSG NO & DATE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ YES ☐ NO | |

| 16. | NAME (LAST - FIRST - MIDDLE) (NAM) | ADDRESS (LKA) | | | ZIP CODE |
|---|---|---|---|---|---|
| | SSN (SOC) | BIRTHPLACE (CITY - STATE) (POB) | DOB (DOB) | AGE | RACE (RAC)  SEX (SEX) |
| ☐ ACCUSED | HEIGHT (HGT)  WEIGHT (WGT)  HAIR (HAI)  EYES (EYE)  NICKNAME/ALIAS (AKA) | | | | MARITAL STATUS |
| ☒ SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | | | 17. FINGERPRINTED ☐ YES ☐ NO |
| | DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | | | 18. PHOTOGRAPHED ☐ YES ☐ NO |

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

26 Feb 86: On this date, this officer interviewed the following subject relative this case.
Glenn Robert MYERS, W/N/M/44, 125 W. Church St., Fairchance, Pa. 15456, phone
412-438-4101, mgr. of DOUGS DISCOUNT SPORTING GOODS, Rear 100 E. Fayette St.,
Uniontown, Pa. 15401, stated that on 27 Dec 85, a subject identifying himself as
Mark A. DeMATTEO, W/N/M/25, RD #1 Box 611, Uniontown, Pa. 15401, DOB-2/25/60,
opr #19564904, purchased one box of 38 cal. special CCI BLAZER ammunition, for
$9.50, aluminum casings (throw aways). DeMATTEO came into the store with (2) other
W/M/age unknown. These subjects had beards on. One of the subjects wanted to buy
a gun but wasn't able to do so. These subjects had no identification. DeMATTEO
had a photo drivers license & this is what he used for identification to buy the
shells. MYERS had no idea the names of the persons with DeMATTEO.

This officer went to the residence of DeMATTEO & learned that he is not living
at the home but moved out. The mother does get a phone call from him periodically
& will inform DeMATTEO to contact this officer.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT-BADGE NO. |
|---|---|---|---|
| 6 | PRINT/TYPE NAME OF REPORTING OFFICER    BADGE NO. | 5 Mar 86 | **G. R. F. 1243** |
| | Tpr. Roy G. FULLER    2957 | | |

SP 7 - 006 (4-85)

| | PENNSYLVANIA STATE POLICE VEHICLE REPORT | 1. STATION *UNIONTOWN* | 2. CODE *1240* | 3. INCIDENT NO. (OCA) *B4-495538* |

| 4. CHECK APPLICABLE BOX TO INDICATE FORM USAGE AND COMPLETE FOLLOWING DATA WHERE APPLICABLE | A. ☒ THEFT | ☐ UNAUTHORIZED USE | ☒ RECOVERED | ☐ TOWED | ☐ OTHER |

*THEFT BY UNLAWFUL TAKING AND DISPOSITION* — 3921    U.C.R. CODE 071    DAY OF WEEK *WED*

| 5. YEAR (YYE) *83* | 6. COLOR (VCO) *GRAY* | 7. MAKE (VMA) MODEL (VMO) *CAVALIER* | 8. TYPE (VST) *SW* | 9. YEAR OF REG. (LIY) *86* | 10. STATE OF REG (LIS) *PA* | 11. REG. NO.—YR. OF EXPIR. (LIC) *FJS 544* | 12. MFG. NO. (VIN) *1G1AC35PJD7131708* |

| 13. TITLE NO. *376 71 305* | 14. IGNITION LOCKED ☐YES ☒NO | 15. KEYS IN IGNITION ☒YES ☐NO | 16. DOORS LOCKED ☐YES ☒NO | 17. WINDOWS CLOSED ☒YES ☐NO |

| 18. RADIO IN CAR ☒YES ☐NO | 19. BATTERY IN CAR ☒YES ☐NO | 20. SPARE TIRE IN CAR ☒YES ☐NO | 21. MILEAGE *OBLITERATED* | 22. VALUE $ *5,500.00* |

23. OWNER'S NAME (OWN) *VINCENT K. STERBUTZEL,* ADDRESS *RD 1 BOX 459, UNIONTOWN, PA* ZIP CODE *15401*

24. DRIVER'S NAME *SAME AS OWNER* ADDRESS

25. LOCATION OF INCIDENT (INCLUDE COUNTY AND TWP.) *INT OF LR 26115 AND T-684 N UNION TWP, FAYETTE CO, PA*   26. COUNTY/TWP CODE *26/214*   27. DATE *8 JAN 86*

28. TOWED TO: *SPEEDWAY AUTO WRECKING, HOPWOOD, PA 15445*   29. ZONE *28*   30. TIME *0155*

31. SUSPECTS (1) *REFER TO INITIAL CRIME REPORT #B4-495538.*   RACE (RAC) SEX (SEX) AGE   HT. (HGT) WT. (WGT) BUILD (SMT) COMP. (SKN)   HAIR (HAI)   EYES (EYE) CLOTHING (MIS)

(2)

32. WITNESSES NAME *NONE KNOWN*   ADDRESS   ZIP CODE

NAME   ADDRESS   ZIP CODE

RECOVERED STOLEN VEH.   33. DESCRIBE EVIDENCE OF STRIPPING OR DAMAGE *VEHICLE COMPLETELY BURNED*   34. METHOD OF THEFT *KEYS IN IGNITION*

35. NAME OF OFFICER MAKING RECOVERY *TPR TERENCE WHALEN*   36. DATE RECOVERED *8 JAN 86*   37. TIME RECOVERED *0230*

38. NARRATIVE: (1) LIST ACCUSED, ADDITIONAL SUSPECTS, AND WITNESSES. (2) DESCRIBE PHYSICAL EVIDENCE LEFT IN AREA OF THEFT, OR IN OR NEAR RECOVERED CAR. (3) SUMMARIZE DETAILS OF OFFENSE OR INCIDENT. (4) LIST PERTINENT OR VALUABLE ITEMS IN VEHICLE WHEN TOWED. GIVE PROPERTY RECORD NUMBER IF DELIVERED TO PROPERTY ROOM. (5) LIST NAME OF TECHNICIAN CALLED TO PROCESS VEHICLE. (6) USE SUPPLEMENT REPORT IF MORE SPACE IS REQUIRED.

*REFER TO INITIAL CRIME REPORT #B4-495538 (ROBBERY) 8 JAN 86.*

*UPON INFORMATION LEARNED IN ABOVE ROBBERY INVESTIGATION ABOVE VEHICLE WAS STOLEN FROM THE OWNER AFTER HE WAS ASSAULTED AND ROBBED ON T-539 (CRAIG LANE), APPROX .4 MILES FROM LR 26045. VEHICLE WAS DRIVEN FROM THIS LOCATION TO #25, WHERE VEHICLE WAS DRIVEN OFF THE HIGHWAY INTO AN ADJACENT FEILD. AT THIS*

*\* CONTINUED \**

| 39. CHECK: ☐ CLEARED ☐ UNFOUNDED ☒ NOT CLEARED | 40. REPORTING OFFICER'S SIGNATURE *Tpr Terence A Whalen* | BADGE NO. *5101* | 41. SUPV. INITIALS *C.R.F. 1243* |

| 42. RELEASE OF VEHICLE AUTHORIZED BY: *Tpr Terence A Whalen* | 43. VEHICLE RELEASED BY: *Tpr Terence A Whalen* | 44. DATE *8 JAN 86* |

I HEREBY ACKNOWLEDGE RECEIPT OF THE VEHICLE DESCRIBED ABOVE AND PROMISE TO PAY ANY CHARGES WHICH HAVE ACCRUED THROUGH RECOVERY OF THIS VEHICLE.   45. SIGNATURE   46. DATE

SP 7 - 0029 (2-81)
PENNSYLVANIA STATE POLICE
CONTINUATION SHEET

1. STATION *UNIONTOWN* CODE *1240*

2. INCIDENT NO. *B4-495538*

3. TYPE REPORT CONTINUED: ☐ INITIAL CRIME ☐ SUPPLEMENT ☒ VEHICLE ☐ OTHER

TIME ACTORS SET THE VEHICLE ABLAZE. FIRE GUTTED THE ENTIRE VEHICLE. ACTORS THEN FLED THE SCENE IN AN UNKNOWN DIRECTION AND MANNER, APPARENTLY UNDETECTED.

NO PHYSICAL EVIDENCE FOUND AT RECOVERED VEHICLE LOCATION.

DOUGLASS EUGENE YOHMAN, W-N-M-29 RD 2 BOX 542 LEMONT FURNACE, PA 15456, DISCOVERER OF THE BURNING VEHICLE, STATED; "I AM A VOLUNTEER FIREMAN AT THE NORTH UNION TWP VOLUNTEER FIRE DEPT. I WAS COMING FROM THE DOMINION TRAILER COURT. I COULD SEE THE GLOWING COMING FROM THE FLAMES SHOOTING FROM THE CAR. I DROVE TO THE FIRESTATION AND REPORTED IT. THE WHOLE CAR WAS ON FIRE. NOBODY WAS STANDING AROUND THE VEHICLE." NO FURTHER INFORMATION COULD BE LEARNED BY THIS INVESTIGATOR FROM THIS WITNESS

THE FOLLOWING PERSONS WERE INTERVIEWED BY THIS OFFICER ON 8 JAN 86, BUT THEY WEREN'T ABLE TO ADD ANY FURTHER PERTINENT INFORMATION.

ALBERT A. KENNEDY, W-N-M-76, HOPWOOD COOLSPRING ROAD, RD 1, HOPWOOD, PA 15445

HARRIET SUE SCHAFFER, W-N-F-49, HOPWOOD COOLSPRING ROAD, PO BOX 275, HOPWOOD, PA 15445

MARGARET EVELYN HILLIARD, W-N-F-77, HOPWOOD
✗ CONTINUED ✗

4. PAGE NO. 2

5. SIGNATURE *Terence A. Whalen*
PRINT/TYPE NAME OF REPORTING OFFICER
TPR TERENCE A WHALEN
BADGE NO. 5101

6. DATE OF REPORT 9 JAN 86

7. SUPV. INITIALS & BADGE NO. G.R.F. 1243

SP 7 - 0021 (2-81)

PENNSYLVANIA STATE POLICE

CONTINUATION SHEET

3. TYPE REPORT CONTINUED: [ ] INITIAL CRIME   [ ] SUPPLEMENT   [X] VEHICLE   [ ] OTHER

1. STATION: UNIONTOWN   CODE: 1240

INCIDENT NO.: B4-495538

COOLSPRING ROAD, PO BOX 275, HOPWOOD, PA 15445

LAMORNA (NMN) PLUTO, W-N-M-68, HOPWOOD COOLSPRING ROAD, RD 1 BOX 155, HOPWOOD, PA 15445

RUTH EDRIS PLUTO, W-N-F-49, HOPWOOD COOLSPRING ROAD, RD 1 BOX 155, HOPWOOD, PA 15445

OWNER OF VEHICLE NOTIFIED RELATIVE THE RECOVERY OF HIS VEHICLE ON 8 JAN 86, AT 0330 HOURS. OWNER WAS INFORMED AT THIS TIME OF THE NEED FOR HIM TO APPEAR AT PSP UNIONTOWN BARRACKS TO SIGN THIS VEHICLE REPORT SP7-009A ISSUED TO VEHICLE OWNER

OFFICER ACCOMPANIED AT SCENE BY TPR. JOSEPH SIBAL, PSP UNIONTOWN.

VEHICLE HAD DENT IN LOWER LEFT HAND AREA OF REAR DOOR. APPARENTLY MADE BY ACTOR VEHICLE RELATIVE INITIAL CRIME INCIDENT.

4. PAGE NO.: 3

5. SIGNATURE: [signature]   BADGE NO.: 5101

PRINT/TYPE NAME OF REPORTING OFFICER: TPR TERENCE A WHALEN

6. DATE OF REPORT: 9 JAN 86

7. SUPV. INITIALS & BADGE NO.: R.E. 1243

SP 7 - 005 (12-84)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

| | | | |
|---|---|---|---|
| 1. STATION Uniontown CODE 1240 | | 2. INCIDENT NO. (OCA) | |
| | | 3. OTN/NON · TRAF CIT NO. | |

| 4. OFFENSE (OFF) ROBBERY | 5. NAME OF VICTIM Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT 8 Jan 86 |
|---|---|---|

| 7. ADDITIONAL VICTIM · NAME & ADDRESS | 8. DOB | RACE · ETH/SEX | AGE |
|---|---|---|---|

| 9. TYPE REPORT SUPPLEMENTED [X] INITIAL CRIME [ ] VEHICLE | 10. NEW OFFENSE IF CHARGED (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|

| 12. STATUS [ ] CLEARED [ ] UNFOUNDED [X] NOT CLEARED | 13. FURTHER ACTION & REPORT REQUIRED [X] YES [ ] NO | 14. MULTIPLE CLEAR-UP? [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE ) [ ] NO |
|---|---|---|

| 15. CLEAN MSG. SENT: [ ] YES [ ] NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC | REGIONAL ONLY | CANCELLATION MSG. [ ] YES [ ] NO | ORIG MSG NO & DATE |
|---|---|---|---|---|---|---|---|---|---|

16.

**#2**

| NAME (LAST · FIRST · MIDDLE) (NAM) PRICE Robert Keith | 7504 Riverdale Rd., N. Carolton, Md. 7000 Highview Terrace, Hyattsville, Md. 20782 | ZIP CODE |
|---|---|---|

[ ] ACCUSED

| SSN (SOC) 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 | BIRTHPLACE (CITY · STATE) (POB) Uniontown, Pa. | DOB (DOB) 1 Jun 57 | AGE 28 | RACE (RAC) W | SEX (SEX) M |
|---|---|---|---|---|---|

| HEIGHT (HGT) 5'10" | WEIGHT (WGT) 185 | HAIR (HAI) brown | EYES (EYE) hazel | NICKNAME/ALIAS (AKA) "BOB" | MARITAL STATUS S |
|---|---|---|---|---|---|

[X] SUSPECT

| EMPLOYER OR SCHOOL NAME & ADDRESS unemployed | | 17. FINGERPRINTED [ ] YES [X] NO |
|---|---|---|

| DRIVER'S NUMBER (OLN) · STATE (OLS) · YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED [ ] YES [X] NO |
|---|---|---|

19.
NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

25 Feb 86:  On date of, 29 Jan 86, this officer interviewed the above suspect #2(PRICE). PRICE
            denied being involved in this case. He stated that he was in Michigan at the time.
            He refused to talk about it any further when questioned.

| 20. PAGE NO. 5 | 21. SIGNATURE _____ PRINT/TYPE NAME OF REPORTING OFFICER Tpr. Roy G. FULLER    BADGE NO. 2957 | 22. DATE OF REPORT 25 Feb 86 | 23. SUPV. INT · BADGE NO. G R F 1243 |
|---|---|---|---|

SP 7 - 005 (12-84)

PENNSYLVANIA

**SUPPLEMENT REPORT**

2. INCIDENT NO. (OCA)  B7-495538

1. STATION   WASHINGTON   CODE   1210

3. OTN/NDN - TRAF CIT NO.

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
|---|---|---|
| ROBBERY | Vincent STERBUTZEL | |

7. ADDITIONAL VICTIM - NAME & ADDRESS

8. DOB     RACE - ETH/SEX     AGE

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHARGED (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| ☒ INITIAL CRIME   ☐ VEHICLE | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| ☐ CLEARED   ☐ UNFOUNDED   ☒ NOT CLEARED | ☒ YES   ☐ NO | ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)   ☐ NO |

| 15. CLEAN MSG. SENT: ☐ YES ☐ NO | MSG. NO.   CID NO.   NIC NO.   DATE   FILE NO.   REGIONAL & NCIC | REGIONAL ONLY   CANCELLATION MSG.   ORIG MSG NO & DATE |
|---|---|---|
| | | ☐   ☐ YES ☐ NO |

16.   NAME (LAST - FIRST - MIDDLE) (NAM)          ADDRESS (LKA)                                    ZIP CODE

☐ ACCUSED

SSN (SOC)          BIRTHPLACE (CITY - STATE) (POB)          DOB (DOB)     AGE     RACE (RAC)   SEX (SEX)

HEIGHT (HGT)   WEIGHT (WGT)   HAIR (HAI)   EYES (EYE)   NICKNAME/ALIAS (AKA)          MARITAL STATUS

EMPLOYER OR SCHOOL NAME & ADDRESS

☐ SUSPECT

17. FINGERPRINTED   ☐ YES   ☐ NO

DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY)          MISCELLANEOUS NUMBER (MNU)

18. PHOTOGRAPHED   ☐ YES   ☐ NO

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On 9 Jan 86, the investigating officer of this offense, Tpr. SIBAL, requested assistance in his investigation by having the Troop "B" identification section to proceed to the Uniontown Station for the purpose of processing a Ski Poll for the possibility of finding latent fingerprints.

The preliminary investigation indicated several latent ridge formations, but under close examination this officer has formulated the opinion that the formations were discernable and not suitable to make an accurate identification. This officer therefore destroyed all the latents in this case, thus giving this investigation a negative results for latent prints.

MAY 7 1986

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT.-BADGE NO. |
|---|---|---|---|
| 7 | PRINT/TYPE NAME OF REPORTING OFFICER   Tpr. Paul R. BIVENS   BADGE NO. 2826 | 21 Apr 86 | R. W. M. 2767 |

SP 7 - 005 (12-0*)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

| | 2. INCIDENT NO. (OCA) B4-495538 |
| 1. STATION UNIONTOWN | CODE 1240 | 3. OTN/NON - TRAF CIT NO. |

| 4. OFFENSE (OFF) ROBBERY | 5. NAME OF VICTIM Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT 8 Jan 86 |
| 7. ADDITIONAL VICTIM - NAME & ADDRESS | | 8. DOB    RACE - ETH/SEX    AGE |

| 9. TYPE REPORT SUPPLEMENTED [X] INITIAL CRIME [ ] VEHICLE | 10. NEW OFFENSE IF CHARGED (OFF) | 11. VALUE RECOVERED PROP. |

| 12. STATUS [ ] CLEARED [ ] UNFOUNDED [X] NOT CLEARED | 13. FURTHER ACTION & REPORT REQUIRED [X] YES [ ] NO | 14. MULTIPLE CLEAR-UP? [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE) [X] NO |

| 15. CLEAN MSG. SENT: [ ] YES [ ] NO | MSG. NO.    CID NO.    NIC NO.    DATE    FILE NO. | REGIONAL & NCIC [ ] | REGIONAL ONLY [ ] | CANCELLATION MSG. [ ] YES [ ] NO | ORIG MSG NO & DATE |

16.

| | NAME (LAST - FIRST - MIDDLE) (NAM) PRICE  Robert  Keith | ADDRESS (LKA) | ZIP CODE |
| [ ] ACCUSED | SSN (SOC) | BIRTHPLACE (CITY - STATE) (POB) | DOB (DOB) | AGE | RACE (RAC) | SEX (SEX) |
| | HEIGHT (HGT)    WEIGHT (WGT) | HAIR (HAI)    EYES (EYE)    NICKNAME/ALIAS (AKA) | | MARITAL STATUS |
| [X] SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | 17. FINGERPRINTED [ ] YES [ ] NO |
| | DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED [ ] YES [ ] NO |

19.

NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT  Price, Kevin Douglas  &  Price, Ellis Eugene

On this date, 23 July 1986, this officer, assisted by Tpr. Roy FULLER, PSP, Uniontown, PA interviewed Mark Anthony DIMATTEO relative to information concerning this robbery. On the previous day, 22 July 1986, Tpr. Roy FULLER interviewed Mark Anthony DIMATTEO and asked him if he would come to the PA State Police barracks to give a full statement concerning what he observed the night of the robbery. When Mark Anthony DIMATTEO arrived at the PA State Police station on 23 July 1986, he was accompanied by his father and he was present throughout the interview.

Mark Anthony DIMATTEO, W/N/M/26, RD#1, Box 612, Uniontown, PA 15401, telephone number: 439-1149. When this subject was interviewed concerning this robbery, he gave the following statement. "I went to Parks Tavern, and when I was there, Kevin PRICE come in and he tried to buy a couple of drinks. The bartender wouldn't serve him because he had a neck brace on and the bartender thought that he might have some type of drugs in his system. Then a Mr. CALHOUN who was also at the bar, said he was going out to the Rainbow Tavern and asked me if I wanted to go along. I told him I'd go and then Kevin PRICE asked me if he could go along with us. Since Kevin PRICE owed me money for wrecking my jeep and he was talking about trying to get me some money back, I invited him along. When we drove out to the Rainbow Tavern, we sat there awhile and the Mr. CALHOUN left. A short time later, Keith STERBUTZEL came in and he sat down with us. We talked awhile and then Bobby PRICE and Ellis PRICE come in. Bob PRICE then offered to sell me a VCR. I told him I didn't want it and he told me it was a good one and he wanted a hundred dollars for it. Again I told him no, I didn't want it. At that time Keith STERBUTZEL told him he would take it

AUG 2 1 1986

(continued)

| 20. PAGE NO. 89 | 21. SIGNATURE _____ PRINT/TYPE NAME OF REPORTING OFFICER Tpr. David D. NICKLE    BADGE NO. 2685 | 22. DATE OF REPORT 25 Jul 86 | 23. SUPV. INT. BADGE NO. G. R. F. 1243 |

| SP 7 - 0021 (2-81) | | 2. INCIDENT NO. |
|---|---|---|
| PENNSYLVANIA STATE POLICE | | B4-495538 |
| CONTINUATION SHEET | 1. STATION __UNIONTOWN__ CODE __1240__ | |

3. TYPE REPORT CONTINUED: ☐ INITIAL CRIME  ☒ SUPPLEMENT  ☐ VEHICLE  ☐ OTHER _____

for a hundred dollars. Then Keith told him he would have to go out to Anytime Banking and get the money. At that time I called Mr. CALHOUN and told him I wanted a ride home and he said he'd pick me up in about forty-five minutes. While I was waiting, Keith asked me if I would drive out with him since he didn't know these guys. At this time I told him I already had a ride. Then Bob PRICE come over and told me that if I went along with them, they would drop me off at home. So then I called Mr. CALHOUN back and told him I had a ride home. We all went outside and Keith and Ellis PRICE got in Keith's car. I got in with Bob PRICE and Kevin PRICE. They were driving a 1971 or '72 red Pontiac Ventura, two door. We all drove out to anytime banking at the Laurel Mall. Then after Keith finished at the anytime banking, we drove back down U. S. 119. The next thing I remember was that we hit Keith's car and I woke up. At this time we were out by Speedway Auto and Keith came back and started cussing at Bobby. Then Bobby got out of the car and he started punching Keith. Then Ellis and Kevin both got out and they were all three beating on him. They knocked him down and were beating him and ripping off his clothing. Then I started hollering at them to stop, you're going to kill him. I told them that he had just been operated on. Before they started beating on Keith STERBUTZEL, I heard Ellis PRICE smash the rear side window out of Keith's station wagon. And then after they stopped beating him, they started threatening me. They told me that if I was smart, I'd keep my mouth shut. They were already in trouble, and then they told me that they would get me. The next day I saw Bob, Ellis and Kevin and they again told me to keep my mouth shut."

_____

/lrk

| 4. PAGE NO. | 5. SIGNATURE | BADGE NO. | 6. DATE OF REPORT | 7. SUPV. INITIALS & BADGE NO. |
|---|---|---|---|---|
| 10 | | 1335 | | G. R. F. 1243 |
| | PRINT/TYPE NAME OF REPORTING OFFICER | | | |
| | Tpr. David D. NICKLE | | 25 Jul 86 | |

SP 7-1-003 (4-87)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

| | | | 2. INCIDENT NO. (OCA) |
|---|---|---|---|
| | 1. STATION  Uniontown    CODE  1240 | | B4-495538 |
| | | | 3. OTN/NON – TRAF CIT NO.  C-039943-1 |

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
|---|---|---|
| Robbery | Vincent Keith STERBUTZEL | 8 Jan 86  Wed. |

| 7. ADDITIONAL VICTIM – NAME & ADDRESS | 8. DOB    RACE – ETH/SEX    AGE |
|---|---|

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHANGED    SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| ☒ INITIAL CRIME ☐ VEHICLE ☐ MISSING PERSON | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| ☐ CLEARED  ☐ UNFOUNDED  ☒ NOT CLEARED | ☒ YES  ☐ NO | ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)  ☐ NO |

| 15. CLEAN MSG. SENT:  ☐ YES ☐ NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC ☐ | REGIONAL ONLY  ☐ YES ☐ NO | CANCELLATION MSG. | ORIG MSG NO & DATE |
|---|---|---|---|---|---|---|---|---|---|

| 16. | NAME (LAST – FIRST – MIDDLE) (NAM)  DIMATTEO  Mark Anthony | ADDRESS (LKA)  Unknown at this time. | ZIP CODE |
|---|---|---|---|

☐ ACCUSED

| SSN (SOC) | BIRTHPLACE (CITY – STATE) (POB)  Uniontown Penna | DOB (DOB)  25 Feb 60 | AGE  27 | RACE (RAC)  W | SEX (SEX)  M |
|---|---|---|---|---|---|

| HEIGHT (HGT)  5'7" | WEIGHT (WGT)  145 | HAIR (HAI)  Brown | EYES (EYE)  Brown | NICKNAME – ALIAS (AKA) | MARITAL STATUS |
|---|---|---|---|---|---|

☒ SUSPECT

| EMPLOYER OR SCHOOL NAME & ADDRESS | 17. FINGERPRINTED  ☐ YES ☐ NO |
|---|---|

| DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED  ☐ YES ☐ NO |
|---|---|---|

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

    On this date 9 Feb 88 this investigating officer proceeded to the office of District Magistrate Eugene SIMON  526 Connellsville St., Uniontown Penna., and filed the following charges against suspect Mark Anthony DIMATTEO, Robbery, Aggravated Assault, Recklessly Endangering another person, Terroristic Threats, Theft by unlawful taking or Disposition, Arson and related offenses, Criminal Conspiracy.

    The correct address for the victim of this crime is Vincent Keith STERBUTZEL 137 E. Middle St., Apt  E  Gettysburg Penna 17325 Home Tel #  717-334-3525 Work Tel# 717-337-1428 & 1429.

APR 2 2 1988

| 20. PAGE NO.  10 | 21. SIGNATURE  PRINT – TYPE NAME OF REPORTING MEMBER  Tpr David D NICKLE    2685  BADGE NO. | 22. DATE OF REPORT  11 Feb 88 | 23. SUPV. INT. – BADGE NO.  G. R. F. 1243 |
|---|---|---|---|

SP-7 – 005 (11–87)

**PENNSYLVANIA STATE POLICE**

**SUPPLEMENT REPORT**

| | |
|---|---|
| 2. INCIDENT NO. (OCA) | B4-49558 |
| 1. STATION Uniontown  CODE 1240 | 3. OTN/NON – TRAF CIT NO. C-039943-1 |

| 4. OFFENSE (OFF) Robbery | 5. NAME OF VICTIM Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT 8 Jan 86 Wed. |
|---|---|---|

| 7. ADDITIONAL VICTIM – NAME & ADDRESS | 8. DOB   RACE – ETH/SEX   AGE |
|---|---|

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHANGED   SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| [X] INITIAL CRIME  [ ] VEHICLE  [ ] MISSING PERSON | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| [X] CLEARED  [ ] UNFOUNDED  [ ] NOT CLEARED | [X] YES   [ ] NO | [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)  [ ] NO |

| 15. CLEAN MSG. SENT:  [ ] YES [ ] NO | MSG. NO.  CID NO.  NIC NO.  DATE  FILE NO.  REGIONAL & NCIC  REGIONAL ONLY  CANCELLATION MSG.  ORIG MSG NO & DATE  [ ] YES [ ] NO |
|---|---|

**16.**

| | | |
|---|---|---|
| [X] ACCUSED | NAME (LAST – FIRST – MIDDLE) (NAM) DIMATTEO  Mark  Anthony | ADDRESS (LKA) RD#1  Box 612  Uniontown Penna 15401  ZIP CODE |

| SSN (SOC) 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 | BIRTHPLACE (CITY – STATE) (POB) Uniontown Penna | DOB (DOB) 02-25-60 | AGE 28 | RACE (RAC) W | SEX (SEX) M |
|---|---|---|---|---|---|

| HEIGHT (HGT) 5'6" | WEIGHT (WGT) 154 | HAIR (HAI) Br | EYES (EYE) Br | NICKNAME – ALIAS (AKA) | MARITAL STATUS Single |
|---|---|---|---|---|---|

| [ ] SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS Unemployed | 17. FINGERPRINTED [X] YES [ ] NO |
|---|---|---|

| DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY) 19564954  Penna  02-89 | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED [X] YES [ ] NO |
|---|---|---|

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 22 Feb 88 this investigating officer served a warrant of arrest on the accused at the Penna State Police Sub-station, Uniontown Penna. This accused was Fingerprinted and Photographed by this arresting officer and then transported him to office of District Magistrate Eugene SIMON. He was then arraigned on the charges and released into the custody of his father on a $20,000 ROR bond.

| 20. PAGE NO. #2 | 21. SIGNATURE PRINT – TYPE NAME OF REPORTING OFFICER Tpr David D NICKLE  2685  BADGE NO. | 22. DATE OF REPORT 23 Feb 88 | 23. SUPV. INT. – BADGE NO. G. R. F. 1243 |
|---|---|---|---|

SP 7 - 005 (4-87)

Case 2:00-cv-00300-NBF    Document 80-3    Filed 11/10/2005    Page 16 of 23

| | | |
|---|---|---|
| 1. STATION Uniontown | CODE 1240 | 2. INCIDENT NO. (OCA) B4-495538 |
| | | 3. OTN/NON - TRAF CIT NO. U-296407-6 |

| 4. OFFENSE (OFF) Robbery | 5. NAME OF VICTIM Vincent Keith STREUTZEL | 6. DATE OF INCIDENT 01/08/86 Wed. |
|---|---|---|
| 7. ADDITIONAL VICTIM - NAME & ADDRESS | | 8. DOB    RACE - ETH/SEX    AGE |

| 9. TYPE REPORT SUPPLEMENTED ☒ INITIAL CRIME ☐ VEHICLE ☐ MISSING PERSON | 10. NEW OFFENSE IF CHANGED    SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|

| 12. STATUS ☐ CLEARED ☐ UNFOUNDED ☐ NOT CLEARED | 13. FURTHER ACTION & REPORT REQUIRED ☒ YES ☐ NO | 14. MULTIPLE CLEAR-UP? ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE) ☐ NO |
|---|---|---|

| 15. CLEAN MSG. SENT: ☐ YES ☐ NO | MSG. NO.    CID NO.    NIC NO.    DATE    FILE NO.    REGIONAL & NCIC ☐    REGIONAL ONLY ☐    CANCELLATION MSG. ☐    ORIG MSG NO & DATE |
|---|---|

| 16. | NAME (LAST - FIRST - MIDDLE) (NAM)    PRICE  Kevin  Douglas  23 John St., Uniontown Penna., 15401 | |
|---|---|---|
| ☒ ACCUSED | ADDRESS (LKA)    ZIP CODE | |
| | SSN (SOC) 196/52/4135 | BIRTHPLACE (CITY - STATE) (POB) Detroit Michigan | DOB (DOB) 07/05/61 | AGE 27 | RACE (RAC) W | SEX (SEX) M |
| | HEIGHT (HGT) 5'7" | WEIGHT (WGT) 145 | HAIR (HAI) Br | EYES (EYE) Blue | NICKNAME - ALIAS (AKA) | MARITAL STATUS single |
| ☐ SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS    Un-employed | 17. FINGERPRINTED ☒ YES ☐ NO |
| | DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED ☒ YES ☐ NO |

19. NARRATAIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM - INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 02/23/89 this investigating officer assisted by Tpr Edward DUNKARD PSP Uniontown Penna., proceeded to the Fayette County Jail and Served a warrant of arrest on Kevin Douglas PRICE for the following crimes, Robbery,Aggravated Assault,Arson and related offenses,Recklessly endangering another person, Theft by unlawful taking or disposition, and Criminal conspiracy. These charges were made in the form of a complaint which was signed by District Magistrate Eugene SIMON on 02/23/89.

   This accused was arraigned before District Magistrate Eugene SIMON on 02/23/89 and he was committed to the Fayette County Jail in lieu of $100,000 bond.

   This accused was then transported to the Uniontown Barracks and he was advised of his Constitutional Rights by Tpr Edward DUNKARD. The Constitutional Rights form used is attached to the station copy of incident number B4-624793

   Kevin Douglas PRICE W/M/N/27  Stated," 1 was in the hospital just before this incident and I couldn"t do anything. At this point this investigator ask the accused the following. Are you trying to tell me that you were not there because you were in the hospital or are you saying that you were there but couldn"t do anything because of your hospitalization? I was there but 1 didn"t do anything. Did you see what happened? Yes. After this point this accused wouldn"t answer any further questions.

   This accused was then fingerprinted and photographed by this arresting officer.

| 20. PAGE NO. 13 | 21. SIGNATURE | 22. DATE OF REPORT 02/24/89 | 23. SUPV. INT. - BADGE NO. G. R. F. 1243 |
|---|---|---|---|
| | PRINT - TYPE/LINE OF REPORTING OFFICER Tpr  David  D  NICILE    BADGE NO. 2685 | | |

SP 7 - 005 (4-87)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

1. STATION _Uniontown_   CODE _1240_

2. INCIDENT NO.(OCA) DA-495558

3. OTN/NON - TRAF CIT NO.

4. OFFENSE (OFF) Robbery

5. NAME OF VICTIM   Vincent Keith STERBUTZEL

6. DATE OF INCIDENT 01/08/86 Wed.

7. ADDITIONAL VICTIM - NAME & ADDRESS

8. DOB   RACE - ETH/SEX   AGE

9. TYPE REPORT SUPPLEMENTED   [X] INITIAL CRIME   [ ] VEHICLE   [ ] MISSING PERSON

10. NEW OFFENSE IF CHANGED   SECT. NO. (OFF)

11. VALUE RECOVERED PROP.

12. STATUS   [X] CLEARED   [ ] UNFOUNDED   [ ] NOT CLEARED

13. FURTHER ACTION & REPORT REQUIRED   [X] YES   [ ] NO

14. MULTIPLE CLEAR-UP?   [ ] YES   (LIST OTHER INCIDENT NOS. IN NARRATIVE)   [ ] NO

15. CLEAN MSG. SENT: [ ] YES [ ] NO   MSG. NO.   CID NO.   NIC NO.   DATE   FILE NO.   REGIONAL & NCIC [ ]   REGIONAL ONLY [ ]   CANCELLATION MSG. [ ] YES [ ] NO   ORIG MSG NO & DATE

16.

[ ] ACCUSED

[ ] SUSPECT

NAME (LAST - FIRST - MIDDLE) (NAM)   ADDRESS (LKA)   ZIP CODE

SSN (SOC)   BIRTHPLACE (CITY - STATE) (POB)   DOB (DOB)   AGE   RACE (RAC)   SEX (SEX)

HEIGHT (HGT)   WEIGHT (WGT)   HAIR (HAI)   EYES (EYE)   NICKNAME - ALIAS (AKA)   MARITAL STATUS

EMPLOYER OR SCHOOL NAME & ADDRESS

17. FINGERPRINTED [ ] YES [ ] NO

DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY)   MISCELLANEOUS NUMBER (MNU)

18. PHOTOGRAPHED [ ] YES [ ] NO

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM - INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 12/06/88 entered into a plea argeement with the Fayette County District Attorneys office in which he would plea Guilty to the charge of Theft by Unlawful Taking or Disposition and all other companion charges would be discharged in return for testimony against the other Suspects. This plea was taken before Judge Gerald SOLOMON of the Fayette County Court Uniontown Penna.

On this date 01/26/89 this accused DIMATTEO was sentenced by Judge Gerald SOLOMON to two years probation a fine of $300.00 and Costs of prosecution in the amount of $242.00. For any additional information refer to Criminal Docket number 169 of 1988.

MAY 16 1989

20. PAGE NO. 13/14

21. SIGNATURE   PRINT - TYPE NAME OF REPORTING OFFICER   Tpr David D NICKLE   BADGE NO. 2685

22. DATE OF REPORT 01/08/86

23. SUPV. INT. - BADGE NO. G. R. F. 1243

| | |
|---|---|
| 1. STATION Uniontown   CODE 1240 | 2. INCIDENT NO.(OCA) |
| | 3. OTN/NON – TRAF CIT NO. C-296411-3 |

| 4. OFFENSE (OFF) Robbery | 5. NAME OF VICTIM Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT 01/08/86 Wed. |
|---|---|---|

7. ADDITIONAL VICTIM – NAME & ADDRESS

8. DOB    RACE – ETH/SEX    AGE

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHANGED    SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| [X] INITIAL CRIME  [ ] VEHICLE  [ ] MISSING PERSON | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| [X] CLEARED  [ ] NOT CLEARED  [ ] UNFOUNDED | [X] YES  [ ] NO | [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)  [ ] NO |

| 15. CLEAN MSG. SENT: [ ] YES [ ] NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC [ ] | REGIONAL ONLY [ ] | CANCELLATION MSG. [ ] YES [ ] NO | ORIG MSG NO & DATE |
|---|---|---|---|---|---|---|---|---|---|

| 16. | NAME (LAST – FIRST – MIDDLE) (NAM) | ADDRESS (LKA) | | | ZIP CODE |
|---|---|---|---|---|---|
| [ ] ACCUSED | SSN (SOC) | BIRTHPLACE (CITY – STATE) (POB) | DOB (DOB) | AGE | RACE (RAC)  SEX (SEX) |
| | HEIGHT (HGT)  WEIGHT (WGT) | HAIR (HAI)  EYES (EYE)  NICKNAME – ALIAS (AKA) | | | MARITAL STATUS |
| [ ] SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | | | 17. FINGERPRINTED [ ] YES [ ] NO |
| | DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | | | 18. PHOTOGRAPHED [ ] YES [ ] NO |

19. NARRATAIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 02/27/89 this investigating officer proceeded to the office of District Magistrate Eugene SIMON and filed charges of Robbery, Aggravated Assault, Theft by Unlawful Taking or Disposition, Arson and related offenses, Recklessly Endangering another Person and Criminal Conspiracy. against Robert PRICE.

A warrant was obtained and arrangments were made with the Fayette County District Attorneys office for a Court order to take Robert PRICE out of Huntington State Prison. The warrant will be served as soon as the court order is obtained.

MAY 16 1989

| 20. PAGE NO. 15 | 21. SIGNATURE / PRINT - TYPE NAME OF REPORTING OFFICER Tpr David D. MICKLE    BADGE NO. 2685 | 22. DATE OF REPORT 02/27/89 | 23. SUPV. INT. – BADGE NO. |
|---|---|---|---|

SP 7 – 005 (4–87)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

1. STATION _Uniontown_   CODE _1240_

2. INCIDENT NO. (OCA)

3. OTN/NON – TRAF CIT NO.

| 4 OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
|---|---|---|
| Robbery | Vincent Keith STERBUTZEL | 01/08/86  Wed. |

7. ADDITIONAL VICTIM – NAME & ADDRESS

8. DOB     RACE – ETH/SEX     AGE

9. TYPE REPORT SUPPLEMENTED

[X] INITIAL CRIME   [ ] VEHICLE   [ ] MISSING PERSON

10. NEW OFFENSE IF CHANGED           SECT. NO. (OFF)

11. VALUE RECOVERED PROP.

12. STATUS   [X] CLEARED   [ ] UNFOUNDED   [ ] NOT CLEARED

13. FURTHER ACTION & REPORT REQUIRED   [X] YES   [ ] NO

14. MULTIPLE CLEAR-UP?   [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)   [ ] NO

15. CLEAN MSG. SENT:   [ ] YES   [ ] NO     MSG. NO.     CID NO.     NIC NO.     DATE     FILE NO.     REGIONAL & NCIC [ ]     REGIONAL ONLY [ ]     CANCELLATION MSG. [ ] YES [ ] NO     ORIG MSG NO & DATE

16.

[ ] ACCUSED

[ ] SUSPECT

NAME (LAST – FIRST – MIDDLE) (NAM)          ADDRESS (LKA)                    ZIP CODE

SSN (SOC)     BIRTHPLACE (CITY – STATE) (POB)          DOB (DOB)     AGE     RACE (RAC)   SEX (SEX)

HEIGHT (HGT)   WEIGHT (WGT)   HAIR (HAI)   EYES (EYE)   NICKNAME – ALIAS (AKA)          MARITAL STATUS

EMPLOYER OR SCHOOL NAME & ADDRESS

17. FINGERPRINTED   [ ] YES [ ] NO

DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY)     MISCELLANEOUS NUMBER (MNU)

18. PHOTOGRAPHED   [ ] YES [ ] NO

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 03/29/89 a preliminary hearing was held before District Magistrate Eugene SIMON and a prima facia case was made on the the following charges Robbery, Recklessly Endangering another person, Theft by unlawful taking or disposition and criminal conspiracy.

A copy of this investigative report was submitted to the Fayette County District Attorneys office as per instructions.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUBV. INT. – BADGE NO. |
|---|---|---|---|
| 16 | PRINT – TYPE NAME OF REPORTING OFFICER   Tpr David D NICKLE   BADGE NO. 2685 | 03/29/89 | |

SP 7 – 005 (4–87)

**PENNSYLVANIA STATE POLICE**

**SUPPLEMENT REPORT**

| | |
|---|---|
| 2. INCIDENT NO. (OCA) | B4-495538 |
| 3. OTN/NON – | C-296411-3 |

1. STATION  Uniontown          CODE  1240

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
|---|---|---|
| Robbery | Vincent Keith STERBUTZEL | 01/08/86 Wed. |

7. ADDITIONAL VICTIM – NAME & ADDRESS

8. DOB          RACE – ETH/SEX          AGE

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHANGED | SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|---|
| [X] INITIAL CRIME  [ ] VEHICLE  [ ] MISSING PERSON | | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
|---|---|---|
| [X] CLEARED  [ ] UNFOUNDED  [ ] NOT CLEARED | [X] YES   [ ] NO | [ ] YES   [ ] NO  (LIST OTHER INCIDENT NOS. IN NARRATIVE) |

15. CLEAN MSG. SENT:  [ ] YES  [ ] NO   MSG. NO.   CID NO.   NIC NO.   DATE   FILE NO.   REGIONAL & NCIC   REGIONAL ONLY   CANCELLATION MSG.   ORIG MSG NO & DATE

[ ] [ ]   [ ] YES [ ] NO

16.

| | NAME (LAST – FIRST – MIDDLE) (NAM) | ADDRESS (LKA) | | | | ZIP CODE |
|---|---|---|---|---|---|---|
| [X] ACCUSED | PRICE, Robert Keith   Huntingdon Penna. | | | | | |

| SSN (SOC) | BIRTHPLACE (CITY – STATE) (POB) | DOB (DOB) | AGE | RACE (RAC) | SEX (SEX) |
|---|---|---|---|---|---|
| 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 | Uniontown Penna | 06/01/57 | 31 | W | M |

| HEIGHT (HGT) | WEIGHT (WGT) | HAIR (HAI) | EYES (EYE) | NICKNAME – ALIAS (AKA) | MARITAL STATUS |
|---|---|---|---|---|---|
| 5'10" | 204 | Brown | Blue | | Div. |

[ ] SUSPECT

EMPLOYER OR SCHOOL NAME & ADDRESS
Un-employed Truck driver.

17. FINGERPRINTED
[X] YES [ ] NO

DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY)
No operators license

MISCELLANEOUS NUMBER (MNU)

18. PHOTOGRAPHED
[X] YES [ ] NO

19. NARRATAIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 03/09/89 this investigating officer assisted by Tpr Roy FULLER PSP Uniontown Penna., proceeded to Huntingdon State Correctional Institution and served a warrant of arrest on Robert Keith PRICE for the charges of Robbery, Aggravated Assault Recklessly Endangering another person, Arson and related offenses, Theft by unlawful taking or disposition, and Criminal Conspiracy.

This accused was transported to the office of District Magistrate Eugene SIMON 526 Connellsville St., Uniontown Penna., and arraigned on the above listed charges. This accused was then commited to the Fayette County Jail In Lieu of $100,000 bond.

This accused was fingerprinted and photographed by this arresting officer.

On this date 03/10/89 this investigating officer contacted the Fayette County District Attorney Alphonse LAPORE and advised him of the circumstances of this investigation. He was also ask if the District Attorneys office would Extradite Ellis PRICE form the State Prison System in Michigan. He advised that Ellis PRICE is currently serving a long sentence in the State of Michigan it would serve no useful purpose to charge and try him in this state. He there fore advised this Investigating officer not to file charges against Ellis PRICE.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT. – BADGE NO. |
|---|---|---|---|
| | PRINT – TYPE NAME OF REPORTING OFFICER   BADGE NO.   Tpr David  D  NICKLE        2685 | 03/10/89 | |

SP 7 - 005 (4-87)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

B Lynn 95538

1. STATION  **Uniontown**    CODE  **1240**

3. OTN/NON - TRAF CIT NO.

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
|---|---|---|
| **ROBBERY** | **Vincent  Keith  STERBUTZEL** | **01/08/86** |

7. ADDITIONAL VICTIM – NAME & ADDRESS

8. DOB    RACE - ETH/SEX    AGE

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHANGED    SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|
| ☒ INITIAL CRIME  ☐ VEHICLE  ☐ MISSING PERSON | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR–UP? |
|---|---|---|
| ☒ CLEARED  ☐ UNFOUNDED  ☐ NOT CLEARED | ☒ YES    ☐ NO | ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)    ☐ NO |

15. CLEAN MSG.  MSG. NO.    CID NO.    NIC NO.    DATE    FILE NO.    REGIONAL & NCIC    REGIONAL ONLY    CANCELLATION MSG.    ORIG MSG NO & DATE
SENT:    ☐ YES  ☐ NO    ☐    ☐    ☐ YES ☐ NO

16.

NAME (LAST – FIRST – MIDDLE) (NAM)    ADDRESS (LKA)    ZIP CODE

☐ ACCUSED

SSN (SOC)    BIRTHPLACE (CITY - STATE) (POB)    DOB (DOB)    AGE    RACE (RAC)  SEX (SEX)

HEIGHT (HGT)    WEIGHT (WGT)    HAIR (HAI)    EYES (EYE)    NICKNAME - ALIAS (AKA)    MARITAL STATUS

☐ SUSPECT

EMPLOYER OR SCHOOL NAME & ADDRESS

17. FINGERPRINTED  ☐ YES ☐ NO

DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY)    MISCELLANEOUS NUMBER (MNU)    18. PHOTOGRAPHED  ☐ YES ☐ NO

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 09/22/89 accused Robert Keith PRICE was sentenced by Judge FRANKS of the Fayette County Court on the following charges; Robbery, Theft by unlawful Taking or Disposition, Recklessly Endangering another person, and Criminal Conspiracy. This accused entered a Plea of Nolo Contendere and he was sentenced to serve Five (5) to Ten (10) years in a state correctional facility. This sentence to run concurrent with Case # 110 of 1986. This accused was also sentenced to pay a fine of $500.00 and costs of prosecution in the amount of $162.00. Refer to Fayette County Plea Docket Number 264 of 1988.

The charges of Aggravated assault, and Arson and Related offenses were quashed.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT. - BADGE NO. |
|---|---|---|---|
| 18 | PRINT - TYPE NAME OF REPORTING OFFICER  Tpr David D  NICKLE    BADGE NO.  2685 | 11/09/89 | G. R. F. 1243 |

SP 7 - 005 (12-84)

PENNS...

**SUPPLEMENT REPORT**

| 2. INCIDENT NO. (OCA) |
| 3. OTN/NON - TRAF CIT NO. |

1. STATION _Uniontown_    CODE _1243_

| 4. OFFENSE (OFF) | 5. NAME OF VICTIM | 6. DATE OF INCIDENT |
| Robbery | Vincent Keith STERBUTZEL | 8 JAN 86 |

7. ADDITIONAL VICTIM - NAME & ADDRESS

| 8. DOB | RACE - ETH/SEX | AGE |

| 9. TYPE REPORT SUPPLEMENTED | 10. NEW OFFENSE IF CHARGED (OFF) | 11. VALUE RECOVERED PROP. |
| [X] INITIAL CRIME   [ ] VEHICLE | | |

| 12. STATUS | 13. FURTHER ACTION & REPORT REQUIRED | 14. MULTIPLE CLEAR-UP? |
| [ ] CLEARED   [ ] UNFOUNDED   [X] NOT CLEARED | [X] YES   [ ] NO | [ ] YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)   [X] NO |

| 15. CLEAN MSG. SENT: [ ] YES [X] NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC | REGIONAL ONLY | CANCELLATION MSG. [ ] YES [ ] NO | ORIG MSG NO & DATE |

| 16. | NAME (LAST - FIRST - MIDDLE) (NAM) | ADDRESS (LKA) | | ZIP CODE |
| | SSN (SOC) | BIRTHPLACE (CITY - STATE) (POB) | DOB (DOB) | AGE | RACE (RAC) | SEX (SEX) |
| [ ] ACCUSED | HEIGHT (HGT) | WEIGHT (WGT) | HAIR (HAI) | EYES (EYE) | NICKNAME/ALIAS (AKA) | MARITAL STATUS |
| [ ] SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | 17. FINGERPRINTED [ ] YES [ ] NO |
| | DRIVER'S NUMBER (OLN) - STATE (OLS) - YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | 18. PHOTOGRAPHED [ ] YES [ ] NO |

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM-INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD), AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On 8 Jan 86, this officer contacted Matilda Agnes STANEC, W-W-F-60, RD #1, Box 302, Hopwood, PA 15445. She stated the Victim STERBUTZEL ran up to her back door and pounded on the door. She said she didn't let him in because she was frightened. Mrs. STANEC immediately contacted her son and had him come to her residence. She stated she could see men around the two cars stopped near her residence, but due to the fact that there are no street lights, she couldn't get a clear look at them. Before her son arrived, the two vehicles drove off towards Coolspring Road on Craig Lane. She was unsure as to the direction that the victim of this crime had run.

On 8 Jan 86, this officer contacted Mrs. STANEC's son, Rudolph George STANEC, W-M-M-31, 43 S Gordon St, Uniontown, PA 15401. Mr. STANEC stated to this officer that he left his residence in Uniontown at 0140 Hours. As he was traveling on Craig Street coming from Coolspring Street, he saw two vehicles, the first, a Gray colored Chev, which slowed almost to a stop as he passed it, and a red car traveling behind it. Mr. STANEC could offer no information as to the description of the operators or passengers of same. As Mr. STANEC came around the corner bend near the ELESON farms, he nearly struck a man matching the description of the victim who was running up the center of the highway. Mr. STANEC did not stop, but continued up Craig Lane to the residence of his mother, Matilda Agnes STANEC. Mr. Stanec could offer no further information to this officer.

| 20. PAGE NO. | 21. SIGNATURE | 22. DATE OF REPORT | 23. SUPV. INT - BADGE NO. |
| 4 | _Tpr. Terence A. Whalen_ PRINT/TYPE NAME OF REPORTING OFFICER Tpr. Terence A. WHALEN   BADGE NO. 5101 | 8 JAN 86 | G. R. F. 1243 |

SP 7 – 005 (7-89)

PENNSYLVANIA STATE POLICE

**SUPPLEMENT REPORT**

| | |
|---|---|
| 1. STATION  Uniontown  CODE  1240 | 2. INCIDENT NO. (OCA) B4-495538 |
| | 3. OTN/NON – TRAF CIT NO. C-039943-1 |

| 4. OFFENSE (OFF) Robbery | 5. NAME OF VICTIM  Vincent Keith STERBUTZEL | 6. DATE OF INCIDENT 01/08/86  Wed. |
|---|---|---|

| 7. ADDITIONAL VICTIM – NAME & ADDRESS | 8. DOB  RACE – ETH  SEX  AGE |
|---|---|

| 9. TYPE REPORT SUPPLEMENTED  ☒ INITIAL CRIME  ☐ VEHICLE  ☐ MISSING PERSON | 10. NEW OFFENSE IF CHANGED  SECT. NO. (OFF) | 11. VALUE RECOVERED PROP. |
|---|---|---|

| 12. STATUS  ☒ CLEARED  ☐ UNFOUNDED  ☐ NOT CLEARED | 13. FURTHER ACTION & REPORT REQUIRED  ☐ YES  ☒ NO | 14. MULTIPLE CLEAR-UP?  ☐ YES (LIST OTHER INCIDENT NOS. IN NARRATIVE)  ☐ NO |
|---|---|---|

| 15. CLEAN MSG. SENT:  ☐ YES  ☐ NO | MSG. NO. | CID NO. | NIC NO. | DATE | FILE NO. | REGIONAL & NCIC ☐ | REGIONAL ONLY ☐ | CANCELLATION MSG. ☐ YES ☐ NO | ORIG MSG NO & DATE |
|---|---|---|---|---|---|---|---|---|---|

16.

| | NAME (LAST – FIRST – MIDDLE) (NAM) | ADDRESS (LKA) | | ZIP CODE |
|---|---|---|---|---|
| ☐ ACCUSED | SSN (SOC) | BIRTHPLACE (CITY - STATE) (POB) | DOB (DOB)  AGE | RACE (RAC)  SEX (SEX) |
| | HEIGHT (HGT)  WEIGHT (WGT) | HAIR (HAI)  EYES (EYE)  NICKNAME – ALIAS (AKA) | | MARITAL STATUS |
| ☐ SUSPECT | EMPLOYER OR SCHOOL NAME & ADDRESS | | | 17. FINGERPRINTED  ☐ YES ☐ NO |
| | DRIVER'S NUMBER (OLN) – STATE (OLS) – YEAR (OLY) | MISCELLANEOUS NUMBER (MNU) | | 18. PHOTOGRAPHED  ☐ YES ☐ NO |

19. NARRATIVE: WHEN APPLICABLE, LIST ADDITIONAL ACCUSED/SUSPECT AS FIRST ITEM – INCLUDE DATA REQUIRED IN BLOCKS 16, 17, & 18. RECORD ALL DEVELOPMENTS SUBSEQUENT TO LAST REPORT. INCLUDE VALUE AND DISPOSITION OF RECOVERED PROPERTY (ATTACH PROPERTY RECORD) AND EXPLAIN ANY CHANGE IN OFFENSE.

ADDITIONAL ACCUSED/SUSPECT

On this date 02/12/90 this accused was found guilty of the charges of Robbery, Theft by Unlawful Taking or Disposition and Criminal Conspiracy by a jury. The Court quashed the charges of Aggravated Assault and Arson and Related offenses. The charge of Recklessly endangering another person was nolle prossed by the Fayette County District Attorney.

On this date 04/24/90 this accused was sentenced by Judge Conrad CAPUZZI of the Fayette County Court to serve 6 to 20 years pay a fine of $500.00 costs of prosecution $232.80

The bent ski pole listed on property record number 5710 was destroyed this date 05/17/90.

| 20. PAGE NO. 18 | 21. SIGNATURE  _[signature]_  PRINT – TYPE NAME OF REPORTING OFFICER  Tpr David D NICKLE  BADGE NO. 2685 | 22. DATE OF REPORT 05/17/90 | 23. SUPV. INT. – BADGE NO. G. R. F. 1243 |
|---|---|---|---|